B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>**Northern District of Georgia** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Southern Regional Health System, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Southern Regional Medical Center** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**58-1955423** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**11 Upper Riverdale Road, SW**<br>**Riverdale, GA**<br><div align="right">ZIP Code</div>**30274** | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align="right">ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Clayton** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align="right">ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)
- ■ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐<br>1-<br>49 | ☐<br>50-<br>99 | ☐<br>100-<br>199 | ■<br>200-<br>999 | ☐<br>1,000-<br>5,000 | ☐<br>5,001-<br>10,000 | ☐<br>10,001-<br>25,000 | ☐<br>25,001-<br>50,000 | ☐<br>50,001-<br>100,000 | ☐<br>OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ■<br>$50,000,001<br>to $100<br>million | ☐<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐<br>$0 to<br>$50,000 | ☐<br>$50,001 to<br>$100,000 | ☐<br>$100,001 to<br>$500,000 | ☐<br>$500,001<br>to $1<br>million | ☐<br>$1,000,001<br>to $10<br>million | ☐<br>$10,000,001<br>to $50<br>million | ☐<br>$50,000,001<br>to $100<br>million | ■<br>$100,000,001<br>to $500<br>million | ☐<br>$500,000,001<br>to $1 billion | ☐<br>More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13)                                                                                          Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Southern Regional Health System, Inc.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See Attachment** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                           Page 3

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Southern Regional Health System, Inc.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
   Signature of Debtor

X _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ J. Robert Williamson**
   Signature of Attorney for Debtor(s)

   **J. Robert Williamson 765214**
   Printed Name of Attorney for Debtor(s)

   **Scroggins & Williamson, P.C.**
   Firm Name

   **127 Peachtree St. NE**
   **1500 Candler Bldg.**
   **Atlanta, GA 30303**

   Address

   **Email: centralstation@swlawfirm.com**
   **404-893-3880  Fax: 404-893-3886**
   Telephone Number

   **July 30, 2015**
   Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Kimberly J. Ryan**
   Signature of Authorized Individual

   **Kimberly J. Ryan**
   Printed Name of Authorized Individual

   **CEO**
   Title of Authorized Individual

   **July 30, 2015**
   Date

ATTACHMENT TO VOLUNTARY PETITION

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | | Name of Debtor(s):<br>Southern Regional Health System, Inc. |
|---|---|---|
| **Name of Debtor:**<br>Southern Crescent Physicians' Group, Inc. | **Case Number:** | **Date Filed:**<br>July 30, 2015 |
| **District:**<br>Northern District of Georgia, Atlanta Division | **Relationship:**<br>Affiliate | **Judge:** |
| **Name of Debtor:**<br>Southern Crescent Real Estate, Inc. | **Case Number:** | **Date Filed:**<br>July 30, 2015 |
| **District:**<br>Northern District of Georgia, Atlanta Division | **Relationship:**<br>Affiliate | **Judge:** |
| **Name of Debtor:**<br>Southern Regional Ambulatory Surgery, Inc. | **Case Number:** | **Date Filed:**<br>July 30, 2015 |
| **District:**<br>Northern District of Georgia, Atlanta Division | **Relationship:**<br>Affiliate | **Judge:** |
| **Name of Debtor:**<br>Southlake Ambulatory Surgery Center, L.L.L.P. | **Case Number:** | **Date Filed:**<br>July 30, 2015 |
| **District:**<br>Northern District of Georgia, Atlanta Division | **Relationship:**<br>Affiliate | **Judge:** |
| **Name of Debtor:**<br>Southern Regional Medical Services, Inc. | **Case Number:** | **Date Filed:**<br>July 30, 2015 |
| **District:**<br>Northern District of Georgia, Atlanta Division | **Relationship:**<br>Affiliate | **Judge:** |

## CERTIFIED COPY OF RESOLUTIONS
## OF BOARD OF DIRECTORS OF
## SOUTHERN REGIONAL HEALTH SYSTEM, INC.

### JULY 30, 2015

This is to certify that, at a properly noticed special meeting (the "Meeting") of the Board of Directors (the "Board") of Southern Regional Health System, Inc., a Georgia non-profit corporation (the "Company"), conducted on July 30, 2015, at which a quorum was present, the following resolution was duly adopted:

**RESOLVED**, that, based on the present circumstances facing the Company, as discussed at the Meeting, in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, employees, the residents of Clayton County, Georgia, and other interested parties, and supportive of the Company's mission to serve the health care needs and interests of the general public, that a petition be filed by the Company seeking relief under the provisions of Chapter 11 of title 11, United States Code (the "Bankruptcy Code");

**RESOLVED**, that Kimberly J. Ryan, Chief Executive Officer, and G.E. (Jay) Hoffman, Jr., Chief Financial Officer (each, together with any other person so designated by the Board, an "Authorized Officer" and together, the "Authorized Officers") are, and each of them is, hereby authorized and empowered on behalf of, and in the name of, the Company to execute and verify or certify a petition under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the Northern District of Georgia (the "Bankruptcy Court"), at such time as said officer executing the same shall determine and in such form as such Authorized Officer may approve (such approval to be conclusively evidenced by the execution of the petition);

**RESOLVED**, that the Chairman of the Board is hereby authorized to designate one or more additional persons to serve as an officer of the Company, and to designate a replacement for any of the foregoing specified Authorized Officers in the event they should resign or cease to serve as an officer of the Company for any reason, and any such person so designated by the Chairman of the Board shall be deemed to be an "Authorized Officer" within the meaning of these Resolutions for all purposes;

**RESOLVED**, that the firm of Scroggins & Williamson, P.C., with an office currently located in Atlanta, Georgia, be, and it hereby is, employed as general bankruptcy counsel for the Company under a general retainer in connection with the prosecution of the Company's case under Chapter 11 of the Bankruptcy Code, and to pay to Scroggins & Williamson, P.C. reasonable compensation for services rendered in connection with such engagement;

**RESOLVED**, that the Authorized Officers are further authorized to retain as special counsel for the Company in said case the law firm of Nelson Mullins Riley &

Scarborough LLP, which has acted as the Company's outside general counsel, and in that capacity has provided legal advice and representation to the Company in a number areas, including, without limitation, healthcare, governmental compliance, finance, labor and employment, corporate, and tax law, with the scope of Nelson Mullins Riley & Scarborough LLP's retention being limited to the foregoing matters and any other matters deemed necessary by the Authorized Officers of the Company, and the Authorized Officers are authorized to provide Nelson Mullins Riley & Scarborough LLP with a retainer in such amount as deemed appropriate by the Authorized Officers, in connection therewith, and to pay to Nelson Mullins Riley & Scarborough LLP reasonable compensation for services rendered in connection with such engagement;

RESOLVED, that each of the Authorized Officers be, and each of them hereby is, authorized to employ and retain on behalf of the Company other attorneys, consultants, investment bankers, accountants and other professionals to assist in the Company's Chapter 11 case on such terms as said officers deem necessary or proper, and to pay to such professionals reasonable compensation for such services;

RESOLVED, that each of the Authorized Officers, or their designate, be, and each of them hereby is, authorized to execute and file any and all petitions, schedules, motions, lists, applications, pleadings, and other papers, and to take any and all such other and further actions which the Authorized Officers or the Company's legal counsel may deem necessary or appropriate in connection with the Chapter 11 case, including, but not limited to, motions to obtain authority to use cash collateral and/or to incur debtor in possession financing; the assumption or rejection of executory contracts and unexpired leases; proposing one or more chapter 11 plans; the sale or other disposition of all or a portion of the Company's assets; entering into new contracts, leases or other agreements; the prosecution of claims held by the Company and the defense of claims asserted against the Company, including the continuation of any litigation pending at the time of the Chapter 11 filing, and related appeals; the negotiation and consummation of settlements and compromises; and the performance of any and all further acts and deeds which the Authorized Officers, or their designate, deem necessary, proper and desirable in connection with the Chapter 11 case, with a view to the successful prosecution of such case;

RESOLVED, that each of the Authorized Officers, or their designate, be, and each of them hereby is, authorized to cause the Company, and the Company is hereby authorized, to incur post-petition secured and super-priority indebtedness in an amount determined to be necessary or advisable by either such Authorized Officers, and each such Authorized Officer or designate is hereby authorized to negotiate, execute and deliver definitive loan documentation evidencing such indebtedness (the "Post-Petition Credit Agreement"), and the Company is authorized to perform all of the obligations and agreements of the "Borrower" thereunder (including the repayment of any amount owing thereunder) and to consummate the transactions contemplated thereby, and each such Authorized Officer or designate is hereby authorized to negotiate, make, sign, execute, acknowledge, deliver and perform any and all such other instruments and agreements which they deem necessary, proper and desirable in connection therewith, including (without limitation) a security agreement and pledge agreement, pursuant to which all of the assets of the Company will be pledged to the lenders as collateral

under the Post-Petition Credit Agreement, in each case, in such forms and with such changes, modifications or additions thereto as the executing Authorized Officer or designate shall approve in his or her sole discretion (such approval to be conclusively evidenced by the execution of the Post-Petition Credit Agreement and such other instruments and agreements);

**RESOLVED**, that the Authorized Officers of the Company be, and each of them hereby is, authorized and directed on behalf of the Company to take such actions and to make, sign, execute, acknowledge, deliver and perform (and record in a relevant office of the county clerk, if necessary) any and all such agreements listed above (including exhibits thereto), including any and all affidavits, orders, directions, certificates, requests, receipts, financing statements or other instruments as may reasonably be required to give effect to the foregoing Resolutions, and to execute and deliver such agreements (including exhibits thereto) and related documents, and to perform fully the terms and provisions thereof;

**RESOLVED**, that the Company be, and hereby is, authorized to pay all fees and expenses incurred by it or for its account in connection with the transactions approved in any or all of the foregoing Resolutions, and all transactions related thereto, and each Authorized Officer, or their designate, be, and each of them hereby is, authorized, empowered and directed to make said payments as such Authorized Officer or designate may deem necessary, appropriate, advisable or desirable, such payment by any such officer to constitute conclusive evidence of such officer's determination and approval of the necessity, appropriateness, advisability or desirability thereof;

**RESOLVED**, that the Company, acting by and through the Authorized Officers and/or the Chairman of the Board, be, and hereby is, authorized to execute resolutions and take such other actions as are necessary to evidence the consent and authorization of the Company to (a) the filing of a voluntary Chapter 11 petition by any corporation, limited liability company, partnership, or other entity which is owned or controlled, directly or indirectly, by the Company (collectively, the "Subsidiaries"), including, without limitation, the following: Southern Crescent Physicians' Group, Inc.; Southern Crescent Real Estate, Inc.; Southern Regional Ambulatory Surgery, Inc.; Southlake Ambulatory Surgery Center, L.L.L.P, d/b/a Spivey Station Surgery Center; and Southern Regional Medical Services, Inc.; and (b) the authorization of the officers or other designated persons of such Subsidiaries to take such actions in connection with their Chapter 11 filings as are necessary and consistent with these Resolutions;

**RESOLVED**, that to the extent that any of the actions authorized by any of the foregoing Resolutions have been taken by the Authorized Officers of the Company on its behalf, such actions are hereby ratified and confirmed in their entirety.

Said Resolution is still of full force and effect.

By: _____
Name: JAMES G ADAMS
Title: CHAIRMAN BOARD OF DIRECTORS
Dated: July 30, 2015

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
### Northern District of Georgia

In re    **Southern Regional Health System, Inc.**                   Case No. _____
                                           Debtor(s)            Chapter    **11**  _____

## CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS

        Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| SOUND PHYSICIANS 760 BEECHNUT DRIVE PITTSBURGH, PA 15205 | SOUND PHYSICIANS 760 BEECHNUT DRIVE PITTSBURGH, PA 15205 | | | 2,850,251.39 |
| COMPLETE RX 245 E LAKE DR SE ATLANTA, GA 30317 | COMPLETE RX 245 E LAKE DR SE ATLANTA, GA 30317 | | | 2,512,465.72 |
| MORRISON MANAGEMENT SPEC. 7865 NORTH 86TH STREET MILWAUKEE, WI 53224 | MORRISON MANAGEMENT SPEC. 7865 NORTH 86TH STREET MILWAUKEE, WI 53224 | | | 2,004,389.61 |
| MEDICAL INFORMATION TECHNOLOGY PO BOX 952407 LAKE MARY, FL 32795 | MEDICAL INFORMATION TECHNOLOGY PO BOX 952407 LAKE MARY, FL 32795 | | | 1,017,213.00 |
| XANITOS 7823 SPIVEY STATION BLDG A SUITE 230 JONESBORO, GA 30236 | XANITOS 7823 SPIVEY STATION BLDG A SUITE 230 JONESBORO, GA 30236 | | | 955,802.64 |
| AGFA FINANCE CORPORATION 380 INTERSTATE N. PKWY SUITE 200 ATLANTA, GA 30339-2267 | AGFA FINANCE CORPORATION 380 INTERSTATE N. PKWY SUITE 200 ATLANTA, GA 30339-2267 | | | 818,711.60 |
| MACQUARIE EQUIPMENT FINANCE PO BOX 670865 48267-0865 | MACQUARIE EQUIPMENT FINANCE PO BOX 670865 48267-0865 | | | 579,314.70 |
| DIVERSIFIED CLINICAL SERVICES 2985 SCOTT STREET VISTA, CA 92083 | DIVERSIFIED CLINICAL SERVICES 2985 SCOTT STREET VISTA, CA 92083 | | | 422,148.92 |
| DELL FINANCIAL SERVICES ONE DELL WAY Round Rock, TX 78682 | DELL FINANCIAL SERVICES ONE DELL WAY Round Rock, TX 78682 | | | 369,237.30 |

B4 (Official Form 4) (12/07) - Cont.

In re    **Southern Regional Health System, Inc.**                                    Case No.    _____
                                    Debtor(s)

# CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| | | | | |
|---|---|---|---|---|
| COVENTRY<br>1100 CIRCLE 75 PKWY.<br>SUITE 1400<br>Atlanta, GA 30339 | COVENTRY<br>1100 CIRCLE 75 PKWY.<br>SUITE 1400<br>Atlanta, GA 30339 | | | 302,450.69 |
| STRYKER ORTHOPAEDICS<br>P O BOX 3141<br>TEMPE, AZ 85280 | STRYKER ORTHOPAEDICS<br>P O BOX 3141<br>TEMPE, AZ 85280 | | | 272,937.11 |
| HSI FINANCIAL SERVICE<br>INC<br>P O BOX 128<br>ST MEINRAD, IN 47577 | HSI FINANCIAL SERVICE INC<br>P O BOX 128<br>ST MEINRAD, IN 47577 | | | 272,660.59 |
| LDR SPINE USA, INC<br>810 OVERHILL CT<br>ATLANTA, GA 30328 | LDR SPINE USA, INC<br>810 OVERHILL CT<br>ATLANTA, GA 30328 | | | 262,885.00 |
| CHP SPIVEY II JONESBORO<br>GA<br>PO BOX 1036<br>CHARLOTTE, NC 28201 | CHP SPIVEY II JONESBORO GA<br>PO BOX 1036<br>CHARLOTTE, NC 28201 | | | 239,568.32 |
| NURSEFINDERS<br>360 MERRIMACK ST, BLDG<br>9<br>LAWRENCE, MA 01843 | NURSEFINDERS<br>360 MERRIMACK ST, BLDG 9<br>LAWRENCE, MA 01843 | | | 230,648.99 |
| PHILIPS HEALTHCARE<br>10266 ROCKINGHAM DRIVE<br>SACRAMENTO, CA 95827 | PHILIPS HEALTHCARE<br>10266 ROCKINGHAM DRIVE<br>SACRAMENTO, CA 95827 | | | 227,711.23 |
| CHP SPIVEY I JONESBORO<br>GA<br>CORPORATE TRUST<br>DEPARTMENT<br>P.O. BOX 392013<br>PITTSBURGH, PA<br>15251-9013 | CHP SPIVEY I JONESBORO GA<br>CORPORATE TRUST DEPARTMENT<br>P.O. BOX 392013<br>PITTSBURGH, PA 15251-9013 | | | 225,501.80 |
| MEDTRONIC<br>3850 VICTORIA STREET<br>NORTH<br>SHOREVIEW, MN<br>55126-2978 | MEDTRONIC<br>3850 VICTORIA STREET NORTH<br>SHOREVIEW, MN 55126-2978 | | | 224,246.75 |
| BOSTON SCIENTIFIC<br>42301 VEBO DRIVE<br>TEMECULA, CA 92591 | BOSTON SCIENTIFIC<br>42301 VEBO DRIVE<br>TEMECULA, CA 92591 | | | 220,242.57 |
| MED ASSETS<br>3101 GAYLORD PKWY<br>FRISCO, TX 75034 | MED ASSETS<br>3101 GAYLORD PKWY<br>FRISCO, TX 75034 | | | 200,498.73 |
| AMERICAN RED CROSS<br>PO Box 905890<br>Charlotte, NC 28290-5890 | AMERICAN RED CROSS<br>PO Box 905890<br>Charlotte, NC 28290-5890 | | | 200,423.10 |
| NAVIN, HAFFTY &<br>ASSOCIATES LL<br>75 ALLIE DR<br>MCDONOUGH, GA 30252 | NAVIN, HAFFTY & ASSOCIATES LL<br>75 ALLIE DR<br>MCDONOUGH, GA 30252 | | | 199,000.48 |
| GEORGIA PUBLIC HEALTH<br>LAB<br>1930 BRANNAN ROAD<br>ATLANTA, GA 30328 | GEORGIA PUBLIC HEALTH LAB<br>1930 BRANNAN ROAD<br>ATLANTA, GA 30328 | | | 197,556.54 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Southern Regional Health System, Inc.**                          Case No. _____
                                Debtor(s)

# CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| | | | | |
|---|---|---|---|---|
| **GREENBERG TRAURIG LLP**<br>**4350 LOCKHILL SELMA**<br>**SUITE 150**<br>**SHAVANO PARK, TX 78249** | **GREENBERG TRAURIG LLP**<br>**4350 LOCKHILL SELMA**<br>**SUITE 150**<br>**SHAVANO PARK, TX 78249** | | | 193,211.06 |
| **FINANCIAL HEALTHCARE**<br>**RESOURCES**<br>**PO BOX 503430**<br>**SAN DIEGO, CA 92150-3430** | **FINANCIAL HEALTHCARE**<br>**RESOURCES**<br>**PO BOX 503430**<br>**SAN DIEGO, CA 92150-3430** | | | 191,572.56 |
| **SIZEMORE INC**<br>**890 AIRPORT PARK RD**<br>**GLEN BURNIE, MD 21061** | **SIZEMORE INC**<br>**890 AIRPORT PARK RD**<br>**GLEN BURNIE, MD 21061** | | | 190,071.29 |
| **3M HEALTH INFORMATION**<br>**SYSTEMS**<br>**3M CENTER BLDG**<br>**275-5E-02**<br>**SAINT PAUL, MN 55144-1000** | **3M HEALTH INFORMATION SYSTEMS**<br>**3M CENTER BLDG 275-5E-02**<br>**SAINT PAUL, MN 55144-1000** | | | 180,631.57 |
| **QUEST DIAGNOSTICS**<br>**6331 W BEVERLY RD**<br>**LAVEEN, AZ 85339** | **QUEST DIAGNOSTICS**<br>**6331 W BEVERLY RD**<br>**LAVEEN, AZ 85339** | | | 175,095.70 |
| **BATCHELOR AND KIMBALL**<br>**51 COBB PARKWAY SOUTH**<br>**MARIETTA, GA 30060** | **BATCHELOR AND KIMBALL**<br>**51 COBB PARKWAY SOUTH**<br>**MARIETTA, GA 30060** | | | 163,257.51 |
| **FIRST FINANCIAL**<br>**INVESTMENT FUND V, LLC**<br>**230 PEACHTREE STREET**<br>**15TH FLOOR**<br>**ATLANTA, GA 30303** | **FIRST FINANCIAL INVESTMENT FUND V, LLC**<br>**230 PEACHTREE STREET**<br>**15TH FLOOR**<br>**ATLANTA, GA 30303** | **Disputed** | | 2,000,000.00 |
| | | | | |

**B4 (Official Form 4) (12/07) - Cont.**

In re   **Southern Regional Health System, Inc.**             Case No. _____
_____
Debtor(s)

# CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

# DECLARATION UNDER PENALTY OF PERJURY
# ON BEHALF OF A CORPORATION OR PARTNERSHIP

      I, the CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **7/30/2015**
_____

Signature    /s/ Kimberly J. Ryan
_____
             **Kimberly J. Ryan**
             **CEO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

## United States Bankruptcy Court
### Northern District of Georgia

| In re | **Southern Regional Health System, Inc.** | | Case No. | |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | **11** |

## VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: **July 30, 2015**

**/s/ Kimberly J. Ryan**

**Kimberly J. Ryan**/**CEO**
Signer/Title

.

3M HEALTH INFORMATION SYSTEMS
3M CENTER BLDG 275-5E-02
SAINT PAUL, MN 55144-1000


A B R
561 WEST PIKE ST  SUITE 201
LAWRENCEVILLE, GA 30045


AAF INTERNATIONAL
PO BOX 37220
LOUISVILLE, KY 40233


ABACUS SOLUTIONS
1190 KENNESTONE CIRCLE NW
MARIETTA, GA 30066


ABBOTT DIAGNOSTICS  LAB
1635 STONE RIDGE DR.
STONE MOUNTAIN, GA 30083


ABBOTT LABORATORIES
PO BOX 100997
ATLANTA, GA 30384-0997


ABBOTT LABORATORIES
DEPT L-281
COLUMBUS, OH 43260


ABBOTT VASCULAR
75 REMITTANCE DRIVE
SUITE 1138
CHICAGO, IL 60675-1138


ABILITY NETWORK INC
PO BOX 933283
ATLANTA, GA 31193-3283

ABMS SOLUTIONS LLC
26146 NETWORK PLACE
CHICAGO, IL 60673-1606


ACCRIVA DIAGNOSTICS
P O BOX 1046
RAYMOND, MS 39154


ACCURATE MANUFACTURING INC
240 WHETSTONE ROAD
SWANSEA, SC 29160


ACRA CUT
989 MAIN STREET
ACTON, MA 01720


ADCAP NETWORK SYSTEMS INC
10400 OLD ALABAMA RD CONN
SUITE 100
ALPHARETTA, GA 30022


ADEPT MED INTERNATIONAL
195 MAST ST
MORGAN HILL, CA 95037


ADLER INSTRUMENTS COMPANY
560 TRINITY CREEK COVE
CORDOVA, TN 38018


ADVANCED MEDICAL PARTNERS INC
9825 SPECTRUM DRIVE
AUSTIN, TX 78717


AESCULAP INC
1000 GATEWAY BLVD
SAN FRANCISCO, CA 94080

AGFA FINANCE CORPORATION
380 INTERSTATE N. PKWY
SUITE 200
ATLANTA, GA 30339-2267


AIRGAS SOUTH
3605 PRESIDENTIAL PKWY
ATLANTA, GA 30340


AKIN GUMP STRAUSS HAUER
DEPT 7247-6827
PHILADELPHIA, PA 19170-6827


ALADDIN TEMP RITE
250 EAST MAIN ST
HENDERSONVILLE, TN 37075


ALCON LABORATORIES INC
6201 S FREEWAY
RETURN GOODS DEPT.
FORT WORTH, TX 76134


ALICIA SHELLY
C/O ADVANCED INTERNAL MEDICINE
235 MEDICAL BLVD, SUITE B
Stockbridge, GA 30281


ALLEN MEDICAL SYSTEMS
ONE POST OFFICE SQUARE
ACTON, MA 01720-6725


ALLERGAN USA
5540 EKWILL STREET
SANTA BARBARA, CA 93110


ALLERGAN USA,INC
12975 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ALLIANCE HEALTHCARE SERVICES
100 BAYVIEW CIRCLE
SUITE 400
NEW PORT BEACH, CA 92660


ALLSCRIPTS HEALTHCARE LLC
8529 SIX FORKS RD
FORUM IV
RALEIGH, NC 27615


ALPHA SOURCE INC
12104 WEST CARMEN AVE.
MILWAUKEE, WI 53225


ALPHATEC SPINE INC
2051 PALOMAR AIRPORT RD.
CARSLBAD, CA 92011


ALSCO
4111 PLEASANT DALE RD
DORAVILLE, GA 30340


AMBU INC
6740 BAYMEADOW DRIVE
GLEN BURNIE, MD 21060


AMERICAN COLLEGE OF RADIOLOGY
9006 SOLUTION CENTER
CHICAGO, IL 60677


AMERICAN COLLEGE OF SURGEONS
100 HUDDLESTON RD
PEACHTREE CITY, GA 30289


AMERICAN MEDICAL REHAB
206 SOUTH SIXTH ST
SPRINGFIELD, IL 62701

AMERICAN MEDICAL SYSTEMS
10700 BREN RD WEST
MINNETONKA, MN 55343


AMERICAN RED CROSS
PO Box 905890
Charlotte, NC 28290-5890


AMTRUST NORTH AMERICA
PO BOX 740042
ATLANTA, GA 30374


ANDERSON PRODUCTS INC
3202 CAROLINE DR
HAW RIVER, NC 27258


ANDREA CALLAWAY
244 HOWELL RD
ZEBULON, GA 30295


ANGIODYNAMICS
603 QUEENSBURY AVE
QUEENSBURY, NY 12804


AON HEWITT INVESTMENT
39584 TREASURY CENTER
CHICAGO, IL 60694-9500


API HEALTHCARE CORP
1315 TIPPETTVILLE ROAD
VIENNA, GA 31092


APPLIED MEDICAL
26051 MERIT CIRCLE
BLDG 104
LAGUNA HILLS, CA 92653

ARGON MEDICAL DEVICES
1445 FLAT CREEK ROAD
ATHENS, TX 75751


ARROW INTERNATIONAL INC
2400 BERNSVILLE RD
READING, PA 19605


ART PLUMBING CONTRACTORS
1847 SOUTH COBB IND BLVD
SMYRNA, GA 30082


ARTHREX INC
P.O. BOX 2052
JACKSONVILLE, FL 32203-2052


ASCEND CLINICAL LLC
1400 INDUSTRIAL WAY
REDWOOD CITY, CA 94603


ASSA ABLOY ENTRANCE SYSTEMS
1365 PRITTCHETT IND DR
AUSTELL, GA 30168


ASYNQUOUS INC
156 PEACHTREE EAST
S/C #226
PEACHTREE CITY, GA 30269


ATC MECHANICAL SERVICES
P O BOX 961812
RIVERDALE, GA 30296


ATLANTA COMPRESSOR
275 UPPER RIVERDALE ROAD
SUITE A
RIVERDALE, GA 30274

ATLANTA HEART ASSOCIATES PC
350 COUNTRY CLUB DRIVE
SUITE A
STOCKBRIDGE, GA 30281


ATLANTA JOURNAL CONSTITUTION
PO BOX 660297
DALLAS, TX 72566-0297


ATLANTA METRO HOSPITALS
3625 CUMBERLAND BLVD SE
SUITE 1425
ATLANTA, GA 30339


ATLANTA MICROSCOPE SVCS
885 WOODSTOCK RD STE.430-320
ROSWELL, GA 30075


ATLANTIC PIT SERVICE
8415 154TH AVENUE NE
REDMOND, WA 98052


ATRIUM MEDICAL
17 CLINTON DR
HOLLIS, NH 03049


AUTOGRAPH SIGNS
2421 ROSEGATE
ROSEVILLE, MN 55113


AVERON BIONICS INC
7094 PEACHTREE IND BLVD
SUITE 201
NORCROSS, GA 30071


AVW INC
16202 E ARROW HWY
IRWINDALE, CA 91706

AWHONN
2525 MCGAW AVENUE
IRVINE, CA 92623


B BRAUN MEDICAL INC
200 RIDGEFIELD CT
SUITE 217
ASHVILLE, NC 28806


BADGE EXPRESS INC
11689 SORRENTO VALLEY RD
SUITE Q
SAN DIEGO, CA 92121


BAKER DISTRIBUTING COMPANY
6725 JIMMY CARTER BLVD
SUITE E
NORCROSS, GA 30071


BANNER SECURITY SYSTEMS INC
P O BOX 70
LITHONIA, GA 30058-0070


BATCHELOR AND KIMBALL
51 COBB PARKWAY SOUTH
MARIETTA, GA 30060


BATES ASSOCIATES
PO BOX 603334
PROVIDENCE, RI 02906


BATTERIES PLUS
3375 TREE CT INDUST BLVD
ST LOUIS, MO 63122


BAUSCH  AND  LOMB SURGICAL
1627 LAKE COOK ROAD
DEERFIELD, IL 60015

```
BAXTER HEALTHCARE CORP
ONE MEDRAD DR.
INDIANOLA, PA 15051-0780


BAXTER HEALTHCARE CORP
1 BAXTER PKWY
DEERFIELD, IL 60015


BAYER HEALTHCARE
165 HOLLOW ROAD
GLENFORD, NY 12433


BEARINGS AND DRIVE
11800 SW 147TH AVE
KENDALL, FL 33196-2250


BEAVER-VISITEC
7 LOVETON CIRCLE
SPARKS, MD 21152


BECKMAN COULTER INC
230 SPRING STREET NW
SUITE 1212
ATLANTA, GA 30303


BECTON DICKINSON
1 PRESTIGE LANE
BRISTOL, CT 06010


BEEKLEY CORPORATION
83 PRINCETON AVE
SUITE 2A
HOPEWELL, NJ 08525


BELIMED INC
1360 PEACHTREE ST
SUITE 800
ATLANTA, GA 30309
```

BENDIN SUMRALL AND LADNER LLC
31800 HAYMAN STREET
HAYWARD, CA 94544


BENNY WHITMORE
1950 HANAHAN RD
CHARLESTON, SC 29406


BERCHTOLD CORPORATION
1555 ADAMS DR
MENLO PARK, CA 94025


BERKE PRODUCTS INC
P.O BOX 490397
COLLEGE PARK, GA 30349


BEVERIDGE MEDICAL ASSOC INC
7008 COMMERCIAL DRIVE
MORROW, GA 30260


BIMBO FOODS INC
123 WEXLER STREET
KINGSPORT, TN 37660


BIO RAD LOBORATORIES, INC
804 RIVER MIST DRIVE
JONESBORO, GA 30238


BIOCOMPATIBLES INC
230 SPRING STREET NW
STE 1212
ATLANTA, GA 30303


BIOMET ORTHOPEDICS
19 COWAN DR
MIDDLEBORO, MA 02346

BIOMET SPORTS MEDICINE
P. O. BOX 205421
DALLAS, TX 75320-5421


BIOTRONIK INC
2548 TARPLEY ROAD
STE 200
CARROLLTON, TX 75006


BOILER SUPPLY COMPANY
P O BOX 102597
ATLANTA, GA 30368-0597


BOSTON SCIENTIFIC
42301 VEBO DRIVE
TEMECULA, CA 92591


BOSTON SCIENTIFIC
100 BOSTON SCIENTIFIC WAY
MARLBOROUGH, MA 01752-1234


BOSTON SCIENTIFIC CORPORATION
325 CORPORATE DR
PORTSMOUTH, NH 03801


BOSTON SCIENTIFIC CORPORATION
1023 WASHINGTON STREET
WEYMOUTH, MA 02189


BOTTOMLINE TECHNOLOGIES
106 APPLE ST.
SUITE 221
TINTON FALLS, NJ 07724


BP
P O BOX 72142
ALBANY, GA 31708

BRASSELER USA MEDICAL, LLC
329 E PINE ST
PO BOX 8719
MISSOULA, MT 59807


BUCKHEAD BEEF COMPANY
P.O. BOX 1152
CONYERS, GA 30012


BUFFINGTON BURNS ELECTRIC INC
5356 EAST PONCE DE LEON AVE
SUITE 1100
STONE MOUNTAIN, GA 30083


CALL ONE INC
1042 NORTH EL CAMINO REAL
STE B423
ENCINITAS, CA 92024


CARDINAL HEALTH
385 FRANKLIN AVE
SUITE L
ROCKAWAY, NJ 07866


CARDIO MEDICAL PRODUCTS INC
P O BOX 4950
THE WOODLANDS, TX 77387-4950


CARDIOVASCULAR SYSTEMS INC
P O BOX 53
TRUSSVILLE, AL 35173


CARDON OUTREACH
75 NORTH LAKEVIEW PKWY
VERNON HILLS, IL 60061


CARDSOUTH SOLUTIONS INC
25146 NETWORK PLACE
CHICAGO, IL 60673-1250

CAREFUSION
22745 SAVI RANCH PARKWAY
YORBA LINDA, CA 92887


CAREFUSION
P.O. BOX 9532
WILKES-BARRE, PA 18773-9532


CAREFUSION 211 INC
P O BOX 505
POCAHONTAS, AR 72455


CAROL AND CARROLL
1306 LEEWOOD DR
TALLAHASSEE, FL 32312


CELL MARQUE
P O BOX 52187
PHOENIX, AZ 85072-2187


CENTURION MEDICAL PRODUCTS
2962 EMERALD DRIVE
JONESBORO, GA 30236-5306


CENTURYLINK
P O BOX 657
3 PEQUIGNOT DR
PIERCETON, IN 46562


CEPHUS JACKSON
21912 NETWORK PLACE
CHICAGO, IL 60673-1912


CHAMBERLIN EDMONDS & ASSOC
POB 223866
PITTSBURGH, PA 15251-2866

CHAMBLEY PRINTING CO INC
1813 109TH STREET
GRAND PRAIRIE, TX 75050


CHEMDAQ INC
2837 LAKE PARK DRIVE
JONESBORO, GA 30236


CHIEF LANDRY MERKISON
1455 TULLIE CIRCLE NE
ATLANTA, GA 30329


CHILDREN'S HEALTHCARE
1005 UNION CENTER RD
STE E
ALPHARETTA, GA 30005


CHILDRENS HELTHCARE OF ATLANTA
1595 WEST WARE AVENUE
EAST POINT, GA 30344


CHISHOLMS ENTERPRISES INC
12103 HAZEL VALLEY ROAD
FAYETTEVILLE, AR 72701


CHITRA SAMBASIVAN
275 SCIENTIFIC DRIVE
SUITE 1000
PEACHTREE CORNERS, GA 30092


CHP SPIVEY I JONESBORO GA
CORPORATE TRUST DEPARTMENT
P.O. BOX 392013
PITTSBURGH, PA 15251-9013


CINCINNATI SUB-ZERO PRODUCTS
P O BOX 93953
CHICAGO, IL 60673-3953

CITY EMS
102 1ST STREET SOUTH
KALONA, IA 52247-9589


CIVCO MEDICAL SOLUTIONS
60 GRIDER ST
BUFFALO, NY 14215-4030


CLARUS LINEN SYSTEMS
P O BOX 101031
ATLANTA, GA 30392


CLASSIC MEDICAL INC
39867 TREASURY CENTER
CHICAGO, IL 60694-9800


CLAUDIA HALL
3022 LOGANVILLE HIGHWAY
LOGANVILLE, GA 30052


CLINICAL INNOVATIONS
PO BOX 802273
KANSAS CITY, MO 64180-2273


CLINICAL NEURODIAGNOSTICS LLC
PO BOX 636239
CINCINNATI, OH 45263-6239


CLINICAL REFERENCE
19710 58TH PLACE SOUTH
SUITE A
KENT, WA 90032


COBB HOSPITAL
P O BOX 102703
ATLANTA, GA 30368-2703

COCA COLA REFRESHMENTS
805 HUNTWOOD PLACE
NASHVILLE, TN 37221


COCA-COLA NORTH AMERICA
405 FAIRBOURNE GREEN
FRANKLIN, TN 37069


COKER GROUP HOLDINGS LLC
4657 GLEN FOREST DRIVE
ROSWELL, GA 30075


COLE ELECTRIC COMPANY INC
1035 SOUTHCREST DR
SUITE 250
STOCKBRIDGE, GA 30281


COLOPLAST CORP
P O BOX 530098
ATLANTA, GA 30353-0098


COLUMBUS FIRE AND SAFETY
PO BOX 5002
CAROL STREAM, IL 60197-5002


COMCAST
2400 MEADOWBROOK PKWY
DULUTH, GA 30096


COMFORCE INC
2901 2ND AVENUE S
SUITE 130
BIRMINGHAM, AL 35233


COMM360
5040 SOUTH COULTER
APT 2002
AMARILLO, TX 79119

```
COMPHEALTH
11 UPPER RIVERDALE RD SW
RIVERDALE, GA 30274


COMPLETE RX
245 E LAKE DR SE
ATLANTA, GA 30317


COMPLIANCE POINT
6635 LAKE DRIVE
MORROW, GA 30260-2354


COMPLIANCELINE INC
140 FOUNTAIN PKWY
SUITE 500
ST PETERSBURG, FL 33716


CONE INSTRUMENTS
3261 MOMENTUM PLACE
Chicago, IL 60689-5332


CONIFER PATIENT COMMUNICATIONS
13795 PANHANDLE ROAD
HAMPTON, GA 30228


CONSTRUCTION SPECIALTIES INC
3525 PIEDMOUNT RD
BLDG 5 SUITE 215
ATLANTA, GA 30305


COOK MEDICAL INCORPORATED
95 CORPORATE DRIVE
TRUMBULL, CT 06611


COOPER SIGNAGE GRAHICS INC
1057 MAIN STREET
SUITE C
FOREST PARK, GA 30297
```

COOPER SURGICAL INC
PO BOX 660579
DALLAS, TX 75266-0579


CORPAK MEDSYSTEMS
1013 VETERANS DRIVE
LEWSIBURG, TN 37091


COURIER EXPRESS
P O BOX 1299
ANGIER, NC 27501


COURIER NET
P.O. BOX 203141
DALLAS, TX 75320-3141


COVENTRY
1100 CIRCLE 75 PKWY.
SUITE 1400
Atlanta, GA 30339


COVIDIEN
PO BOX 120823
Dallas, TX 75312-0823


COVIDIEN
956 VENTON WOODS DRIVE
FOREST PARK, GA 30297


CR C R BARD INC
8195 INDUSTRIAL BLVD
COVINGTON, GA 30014


CR C R BARD INC
P O BOX 8500
CRANSTON, RI 02920

CR C R BARD INC
10848 SW TUALATIN SHERWOOD RD
TUALATIN, OR 97062


CR C R BARD INC
8195 INDUSTRIAL BLD
COVINGTON, GA 30014


CR C R BARD INC
7996 N MAIN ST
JONESBORO, GA 30236


CRANE HARDWARE
6691 CHURCH STREET
RIVERDALE, GA 30296


CREATIVE WASTE SOLUTIONS
401 PINEGATE ROAD
POB 2549
PEACHTREE CITY, GA 30269


CROZIER MEDICAL INC
P O BOX 846015
DALLAS, TX 75284-6015


CRYOLIFE
9707 LAKE DISTRICT LANE
ORLANDO, FL 32832


CRYSTAL SPRINGS
662 WHITNEY DRIVE
SLIDELL, LA 70461


CS SURGICAL
662 WHITNEY DRIVE
Slidell, LA 70461

CURBELL MEDICAL PRODUCTS INC
7541 ELLIOTT DRIVE
JONESBORO, GA 30236


CUSTOM AWARDS
3931 JODECO ROAD
MCDONOUGH, GA 30253


DAILEY PRINTING & IMAGING SVC
1035 SOUTHCREST DR
SUITE 250
STOCKBRIDGE, GA 30281


DANIEL MCDEVITT
1035 SOUTHCREST DRIVE
SUITE 250
Stockbridge, GA 30281


DANIELLE HILLMAN
3700 BUFFALO SPEEDWAY
SUITE 300
HUSTON, TX 77098


DATA INNOVATIONS
PO BOX 641936
PITTSBURGH, PA 15264-1936


DATEX OHMEDA
4714 OAKLEIGH MANOR DRIVE
POWER SPRINGS, GA 30127


DAVID A JAMES
7981 WOODLAKE DRIVE
Riverdale, GA 30274


DAVID ALLISON M.D
75 REMITTANCE DRIVE
SUITE 3283
CHICAGO, IL 60675-3283

DAWN JONES MD
POB 60125
CHARLOTTE, NC 28260


DB DB MEDICAL INC
3292 THOMPSON BRIDGE RD
#333
GAINESVILLE, GA 30506


DE DE LAGE LANDEN
6 JOURNEY
SUITE 125
ALISO VIEJO, CA 92656


DEKALB OFFICE
1105 PATTON WAY
MCDONOUGH, GA 30252


DELL FINANCIAL SERVICES
ONE DELL WAY
Round Rock, TX 78682


DELTAPOINT ANALYTICS LLC
121 S MCDONOUGH STREET, # 3
JONESBORO, GA 30236


DEPUY SYNTHES
214 CARNEGIE CENTER
SUITE 300
PRINCETON, NJ 85410


DERMA SCIENCES INC
300 E-BUSINESS WAY
FIFTH FLOOR
CINCINNATI, OH 45241


DEVICOR MEDICAL PRODUCTS INC
FIVE CENTURY DRIVE
PARSIPPANY, NJ 07054

DEVORE  AND  JOHNSON
P O BOX 5361
SIOUX FALLS, SD 57117-5361


DIAGNOSTICA STAGO INC
PO BOX 416347
Boston, MA 02241-6347


DIVERSIFIED CLINICAL SERVICES
2985 SCOTT STREET
VISTA, CA 92083


DIXON HUGHES GOODMAN
60 RIVERSIDE CT
HAMPTON, GA 30228


DJO, LLC
6640 ELI WHITNEY DR
SUITE 200
COLUMBIA, MD 21046


DONALD MCMILLIAN JR,DVM
1925 GRASSLAND PARKWAY
ALPHARETTA, GA 30004


DOUBLE ENVELOPE
302 MACY DRIVE
ROSWELL, GA 30076


DRAFFIN & TUCKER LLP
6470 EAST STUBBS RD
ATLANTA, GA 30349


DRAGER MEDICAL INC
DEPARTMENT 41173
P O BOX 650823
DALLAS, TX 75265

DrFIRST INC
1330 THURMAN STREET
LODI, CA 95241-2539


EBSCO
P O BOX 70870
ST PAUL, MN 55170-0001


ECOLAB
28 FORGE PARKWAY
FRANKLIN, MA 02038


EDLAW PHARMACEUTICALS
17221 RED HILL AVE
IRVINE, CA 92714


EDWARDS LIFESCIENCES
11911 NORTH CREEK PKWY S
BOTHELL, WA 98011


EKOS CORPORATION
11911 NORTH CREEK PKWY
Bothell, WA 98011


ELGA LABWATER LLC
1307 NATIONAL CEMETERY RD
FLORENCE, SC 29503


EMDEON BUSINESS SERVICES
428 EDGEWOOD AVE NE
ATLANTA, GA 30312


EMORY FAMILY MED EAGLE LANDING
550 PEACHTREE STREET
ORR BUILDING SUITE 910
ATLANTA, GA 30308

EMORY GENETICS LABORATORY
701 14TH AVE
ALBANY, GA 31701


EMORY HEALTHCARE
5139 SALVANIKA LANE
JACKSONVILLE, FL 32210


EMORY HEALTHCARE
1364 CLIFTON ROAD
ATLANTA, GA 30322


EMORY HEALTHCARE
483 UPPER RIVERDALE ROAD
SUITE C
RIVERDALE, GA 30274


EMORY MEDICAL LABORATORY
1050 EAGLES LANDING PARKWAY
SUITE 101
STOCKBRIDGE, GA 30281


EMORY SOUTHERN HEART
PO BOX 830520
DEPT K
BIRMINGHAM, AL 35283


EMPIRE MARKETING GROUP
2500 SOUTHLAKE PARK
BIRMINGHAM, AL 35244


EMPLOYMENT SCREENING SERVICE
3316 WOLF CLUB LANE SW
ATLANTA, GA 30349


EMPLOYMENT SCREENING SERVICES
11800 WILL RD
SUITE 100
ALPHARETTA, GA 30009

ENDOCHOICE INC
11 STUDEBAKER
IRVINE, CA 92618


ENDOFILTER INC
1260 HWY 54 WEST
FAYETTEVILLE, GA 30214


ENDOLOGIX INC
PO BOX 201781
Dallas, TX 75320-1781


ENT OF GEORGIA
51 CHURCH RD
STOCKBRIDGE, GA 30281


EPWAVE LLC
709 PAXTON LANE
PEACHTREE CITY, GA 30269


ERBE USA INC
1040 HWY 54 EAST
SUITE D
FAYETTEVILLE, GA 30214


ERTSS
1103 VELLUM TRACE
PEACHTREE CITY, GA 30269


ETHICON ENDOSURGERY
301 MCCULLOUGH DRIVE
SUITE 520
CHARLOTTE, NC 28262


EUGENE W WILLIAMS DO
4600 NATHAN LANE NORTH
PLYMOUTH, MN 55442

```
EV3 INC
190 INDUSTRIAL RD
SUITE 2
WRENTHAM, MA 02093


EVERGREEN MEDICAL SVCS INC
824 LOCUST STREET
SUITE 200
Hendersonville, NC 28792


EXECUTIVE HEALTH RESOURCES INC
13112 SOUTH CRENSHAW BLVD
GARDENA, CA 90249


EXPAND A BAND MEDICAL
2107 N DECATUR ROAD
DECATUR, GA 30033


FARMER BROTHERS
POB 905795
CHARLOTTE, NC 28290-5795


FDA MQSA PROGRAM
10100 PIPER LANE
BRISTOW, VA 20136


FENWAL LABS
26762 NETWORTH PLACE
Chicago, IL 60673-1267


FIDELITY SECURITY LIFE
25880 NETWORK PLACE
CHICAGO, IL 60673-1258


FINANCIAL HEALTHCARE RESOURCES
P.O. BOX 503430
SAN DIEGO, CA 92150-3430
```

FIRST ASSOCIATES LOAN SVCS
455 BUSINESS CENTER DRIVE
SUITE 100
HORSHAM, PA 19044


FIRST FINANCIAL INVEST. FUND V
230 PEACHTREE STREET
15th FLOOR
Atlanta, GA 30303


FIRST PARTY RECEIVABLES SOL
15365 BARRANCA PARKWAY
IRVINE, CA 92618


FISHER  AND PHILLIPS LLP
6833 PHILLIPS IND BLVD
JACKSONVILLE, FL 32256


FISHER AND PAYKEL HEALTHCARE
2775 HORIZON RIDGE COURT
SUWANEE, GA 30174


FISHER HEALTHCARE
404 SAVANNAH CIRCLE
JONESBORO, GA 30236


FOOD SERVICE RESOURCES
7255 NORTH FIRST STREET
SUITE 106
FRESNO, CA 93720


FOREST PARK SHEET METAL WORKS
156 DIXON RD
NEWNAN, GA 30263


FORWARD ADVANTAGE
7255 NORTH FIRST STREET
SUITE 106
Fresno, CA 93720

FRESENIUS USA INC
BOX 0119
1000 CHASTAIN ROAD
KENNESAW, GA 30144-5591


FUJIFILM MEDICAL SYSTEMS USA
4950 MERCER UNIVERSITY DRIVE
MACON, GA 31210-4950


G & K SERVICES
4698 LAKEWAY PLACE
ALPHARETTA, GA 30005


GA DEPT OF COMMUNITY HEALTH
PO BOX 277941
Atlanta, GA 30384-7941


GA DEPT OF COMMUNITY HEALTH
2 PEACHTREE STREET, NW
Atlanta, GA 30303


GA DEPT OF NATURAL RESOURCES
600 LAFAYETTE EAST
DETROIT, MI 48226


GA DEPT OF NATURAL RESOURCES
PO BOX 101161
Atlanta, GA 30392


GA SELF-INSURER GUARANTY TRUST
ATTN: JACK REALE
PO BOX 7159
Atlanta, GA 30357-0159


GAMMONS GROUP
POB 740540
ATLANTA, GA 30374-0540

```
GE CAPITAL
PO BOX 640200
PITTSBURGH, PA 15264-0200



GE CAPITAL
135 CATLYN COURT
RIVERDALE, GA 30296-1983



GE GE HEALTHCARE IITS USA CORP
P O BOX 100111
ATLANTA, GA 30384



GE HEALTHCARE
200 PEACHTREE STREET NW
SUITE 206
ATLANTA, GA 30303



GE HEALTHCARE
PO BOX 402076
Atlanta, GA 30384-2076



GE HEALTHCARE FINANCIAL SVCS
28 WEST 36TH STREET
SUITE 300
NEW YORK, NY 10018



GE MEDICAL SYSTEMS INFORMATION
20225 WATERTOWER BLVD
BROOKFIELD, WI 53045



GENERAL HOSPITAL SUPPLY CORP
PO BOX 2489
WHITE CITY, OR 97503



GENZYME CORPORATION
2503 MONROE DRIVE
GAINESVILLE, GA 30507
```

```
GEORGE PERCY MCGOWN
1000 CIRCLE 75 PARKWAY
SUITE 650
ATLANTA, GA 30339



GEORGE TIEMANN & COMPANY
1835 SAVOY DRIVE
SUITE 300
ATLANTA, GA 30341



GEORGIA ADS LLC
2133 ALLAIRE LANE NE
ATLANTA, GA 30345-3520



Georgia Department of Labor
148 Andrew Young Int'l Blvd.
Suite 826
Atlanta, GA 30303



Georgia Department of Revenue
1800 Century Boulevard, NE
Suite 9100
Atlanta, GA 30345



GEORGIA EYE BANK
230 PEACHTREE ST
15TH FLOOR
ATLANTA, GA 30303



GEORGIA HOSPITAL ASSOCIATION
9420 KEY WEST AVE
SUITE 230
ROCKVILLE, MD 20850



GEORGIA PEDIATRIC CARDIOLOGY
30 VREELAND DRIVE
SUITE 8
SKILLMAN, NJ 08558
```

```
GEORGIA PUBLIC HEALTH
195 B CENTRAL AVE
FARMINGDALE, NY 11735


GEORGIA PUBLIC HEALTH LAB
1930 BRANNAN ROAD
ATLANTA, GA 30328


GEORGIA UROLOGY LITHOTRIPSY LLC
200 GRANDVIEW AVE
CAMP HILL, PA 17011-1706


GI SUPPLY
200 GRAND VIEW AVE
Camp Hill, PA 17011-1706


GIBSON LANDSCAPE SERVICES LLC
PO BOX 2946
COVINGTON, LA 70434


GILSBAR LLC
3950 SHACKLEFORD RD
SUITE 500
DULUTH, GA 30096


GIVEN IMAGING
2950 OLD SPANISH TRAIL
#219
HOUSTON, TX 77054


GLOBAL HEALTHCARE EXCHANGE
PO BOX 979109
ST.LOUIS, MO 63197-9000


GLOBUS MEDICAL INC
12100 COLLECTIONS CENTER DR
CHICAGO, IL 60693
```

GLYNDA KING
4435 AARON CT
CUMMING, GA 30040


GOURMET FOODS INTERNATIONAL
5300 FRONTAGE ROAD
FOREST PARK, GA 30297-2516


GRAINGER
110 NORTH 85 BUSINESS PKWY
FAYETTEVILLE, GA 30214


GRAYBAR
P.O. BOX 730
GULF BREEZE, FL 32562-0730


GREAT LAKES
P O BOX 88926
CHICAGO, IL 60695-1926


GREENBERG TRAURIG LLP
4350 LOCKHILL SELMA
SUITE 150
SHAVANO PARK, TX 78249


GRIMEBUSTERS
3027 MOMENTUM PLACE
CHICAGO, IL 60689-5330


HALYARD SALES LLC
155 MEDICAL WAY
SUITE A
RIVERDALE, GA 30274


HANGER INC
P O BOX 18223
CHATTANOOGA, TN 37422

HARMONY HEALTHCARE
2909 W BAY to BAY BLVD
TAMPA, FL 33629


HAVELS INC
P O BOX 1157
1030 MERCHANTS DRIVE
DALLAS, GA 30132


HC PRO
450 TOWN STREET
CIRCLEVILLE, OH 43113


HEADRICK INSULATION INC
PO BOX 1157
201 WHITE PARK DRIVE
Dallas, GA 30132


HEALTH CARE LOGISTICS
P O BOX 12847
BIRMINGHAM, AL 35202


HEALTH E(FX)
892 PLYMOUTH DR
JONESBORO, GA 30236


HEALTHCARE SERVICES MANAGEMENT
P.O. BOX 12127
SPRING, TX 77391-2127


HEALTHCARE SOURCE HR, INC
2064 RIDGEDALE ROAD N.E.
ATLANTA, GA 30317-1240


HEALTHCARES MARKET GROUP
33671 DOREKA DR.
FRASER, MI 48026

HEALTHMARK INDUSTRIES CO
2064 RIDGEDALE ROAD N.E.
ATLANTA, GA 30317-1240


HEALTHSTREAM INC
800 LASALLE AVE
MINNEAOLIS, MN 55402-2039


HENRY ANDERSON H, IV,MD
135 DURYEA ROAD
MELVILLE, NY 11747


HENRY SCHEIN INC
850 EAGLES LANDING PARKWAY
STOCKBRIDGE, GA 30281


HERITAGE SERVICE GROUP
39584 TREASURY CENTER
CHICAGO, IL 60694-9500


HEWITT ENNISKNUPP INC
3000 CLEARVIEW AVENUE NE
ATLANTA, GA 30340


HEWLETT PACKARD FINANCIAL
PO BOX 660831
Dallas, TX 75266-0831


HIBBLE PETERS AND DAWSON INC
3000 CLEARVIEW AVE, NE
Atlanta, GA 30340


HILL ROM
6597 PEACHTREE INDUSTRIAL BLVD
NORCROSS, GA 30092

HOLOGIC INC
2157 NEAL AVENUE
MORROW, GA 30260


HOLOGIC INC
24506 NETWORK PLACE
Chicago, IL 60673-1245


HOSPIRA WORLDWIDE
513 SOUTH CLEWELL STREET
BETHLEHEM, PA 18015


HOSPITAL AMBULANCE
1937 STATE ROUTE 34
WALL, NJ 07719


HOVERTECH INTERNATIONAL
1000 CIRCLE 75 PARKWAY
SUITE 650
ATLANTA, GA 30339


HSI FINANCIAL SERVICE INC
P O BOX 128
ST MEINRAD, IN 47577


IATRIC SYSTEMS
2775 WALL TRIANA HWY
SUITE E
HUNTSVILLE, AL 35824


ICIMS.COM
11 UPPER RIVERDALE RD SW
RIVERDALE, GA 30274


IMMUCOR INC
PO BOX 102118
Atlanta, GA 30368-2118

INDEED INC
230 PEACHTREE STREET
SUITE 1700
ATLANTA, GA 30303


INDEPENDENT MEDICAL ASSOCIATES
127 JOHNSONS WALK
STOCKBRIDGE, GA 30281


INFOCOPY SYSTEMS OF GA. INC.
P O BOX 463
FORT ATKINSON, WI 53538-0463


INLAND SEAFOOD
17337 VENTURA BLVD.
SUITE 307
ENCINO, CA 91316


INNOVATIVE SERVICE SOLUTIONS
9200 IRVINE CENTER DRIVE
SUITE 200
IRVINE, CA 92618


INSIGHT MANAGEMENT SYSTEMS INC
2054 CAMPFIRE DRIVE
RIVERDALE, GA 30296


INSIGHTRA MEDICAL
9200 IRVINE CENTER DRIVE
SUITE 200
Irvine, CA 92618


INSURANCE REFUNDS
c/o Southern Regional Med Ctr
11 Upper Riverdale Road, SW
Riverdale, GA 30274

INTEGRA LIFESCIENCES CORP
101 BELLAMY PLACE
STOCKBRIDGE, GA 30281


INTEGRATED MEDICAL SYS REPAIRS
1823 27th AVENUE SOUTH
Birmingham, AL 35209


INTEGRATED MEDICAL SYSTEMS
PO BOX 2725
Columbus, GA 31902-2725


INTELLIGENT MEDICAL OBJECTS
7210 CHURCH STREET
ATTN: QUENTIN BRADFORD
RIVERDLAE, GA 30274


INTERACTIVATION HEAL NETWORKS
101 CODY DRIVE
GRIFFIN, GA 30223


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


INTUITIVE SURGICAL INC
TWO DECATUR TOWN CENTER
125 CLAIREMONT AVE - SUITE 540
DECATUR, GA 30040


INTUITIVE SURGICAL INC
9141 WOODLEAF DRIVE
JONESBORO, GA 30236


INVIVO CORPORATION
4320 COCHRAN MILL ROAD
FAIRBURN, GA 30213

IRON MOUNTAIN
2800 BOWERS AVE
SANTA CLARA, CA 95051


IRON MOUNTAIN INTELLECTUAL PRO
160 ROSEMONT TRACE
FAYETTEVILLE, GA 30215


J & J HEALTH CARE SYSTEMS INC
120 MANDY CT
FAYETTEVILLE, GA 30212


JAFCO FOODS
2833 JODECO TERRACE
JONESBORO, GA 30236


JAMEKA FIELDS
215 KATE McCLANAHAN DR
MUNFORD, TN 38058-6451


JAMES ADAMS
PO BOX 99506
CHICAGO, IL 60693-9506


JAMES O WATKINS
25-B MAPLE CREEK CIRCLE
GREENVILLE, SC 29607


JEANETTE PATTERSON
2000 WEEMW ROAD
TUCKER, GA 30084


JJ'S MOBILE UPHOLSTERY INC
25760 NETWORK PLACE
CHICAGO, IL 60673

JOHNSON & JOHNSON HEALTHCARE
3397 HADDON HALL CT
BUFORD, GA 30519


JOHNSON STORAGE & MOVING
3939 ROYAL DRIVE NW
SUITE 232
KENNESAW, GA 30144


JONATHAN DAY
3700 BUFFALO SPEEDWAY
SUITE 300
HOUSTON, TX 77098


JUNE MAPP
345 CARRIAGE DRIVE
Fayetteville, GA 30214


KARL STORZ ENDOSCOPY AMERICA
4 STEWART COURT
DENVIL, NJ 07834


KASHLAN RAFIK B MD
242 ARROWHEAD BLVD
Jonesboro, GA 30236


KATENA PRODUCTS
1675 TERRELL MILL RD
MARIETTA, GA 30067


KAUFMAN HALL
8131 LBJ FREEWAY
SUITE 360
DALLAS, TX 75251


KCI THERAPEUTICS SERVICES INC
PO BOX 640558
CINCINNATI, OH 45264-0558

KEM MEDICAL PRODUCTS CORP
P O BOX 60941
CHARLOTTE, NC 28260-0941


KEY EQUIPMENT FINANCE
P.O. BOX 4529
LAGRANGE, GA 30241


KOVEN TECHNOLOGY INC
12125 WOODCREST EXECUTIVE DR
SUITE 20
Saint Louis, MO 63141


KRISHNA MOHAN
324 TRAMORE PASS
STOCKBRIDGE, GA 30281


LANDACORP INC
1013 VETERANS DRIVE
LEWISBURG, TN 37091


LANDAUER INC
782 BURR OAK DRIVE
WESTMONT, IL 60559


LASE'R VENTURES INC
851 W CYPRESS CREEK ROAD
FT LAUDERDALE, FL 33309


LDR SPINE USA, INC
810 OVERHILL CT
ATLANTA, GA 30328


LEE A DIAMOND MD
5205 ROUTE 12
CHICAGO, IL 60674

```
LEE DIAMOND
13420 ELWELL LANE
HENRICO, VA 23233


LEICA MICROSYSTEMS INC
63 SECOND AVENUE
BURLINGTO, MA 01803


LEMAITRE VASCULAR VASCUTECH
63 SECOND AVE
Burlington, MA 01803


LEVY ALAN MD
545 ATWATER CIRCLE
ST. PAUL, MN 55103


LEXION MEDICAL
3606 RESEARCH FOREST DRIVE
WOODLAND, TX 77381


LIFE SCIENCE PRODUCTS, INC
124 SPEER ROAD
Chestertown, MD 21620


LIFECELL CORPORATION
P O BOX 102474
ATLANTA, GA, GA 30368-0308


LIFELINK TISSUE BANK
1213 LULLWATER WAY
MCDONOUGH, GA 30252


LIFENET
4545 CREEK ROAD
CINCINNATI, OH 45242
```

LOCKS CO
4703 AMBER FALLS
MCDONOUGH, GA


LSA VIDEO INC
2814 SPRING RD SE
STE 103
ATLANTA, GA 30339-3047


MACQUARIE EQUIPMENT FINANCE
PO BOX 670865
Detroit, MI 48267-0865


MAG MUTUAL INSURANCE
250 SPRING STREET NW
SUITE 8-W-351
ATLANTA, GA 30303


MAHALO MARKETING INCORPORATED
3625 CUMBERLAND BLVD SE
SUITE 1425
ATLANTA, GA 30339


MAINLINE MEDICAL
160 ROSEMONT TRACE
FAYETTEVILLE, GA 30215


MALLINCKRODT INC
3335 NORTH EAST EXPRESSWAY
GRIFFIN, GA 30223


MAQUET MEDICAL SYSTEMS
4450 TOWNSHIP LINE ROAD
SKIPPACK, PA 19474-1429


MAQUET MEDICAL SYSTEMS USA
440 CHURCH ROAD
AVONDALE, PA 19311-9786

MAR COR PURIFICATION INC
319 BRITTAN TRAIL
JONESBORO, GA 30236


MARKS PLUMBING PARTS
2489 KING ARMS DRIVE
ATLANTA, GA 30345


MARTINO-WHITE PRINTING INC
SUITE 3071
75 REMITTANCE DRIVE
CHICAGO, IL 60675-3071


MAVEN MEDICAL MANUFACTURING
POB 933321
ATLANTA, GA 31193-3321


MAYFIELD DAIRY FARMS LLC
P.O. BOX 9146
MINNEAPOLIS, MN 55480-9146


MAYO MEDICAL LABORATORIES
PO BOX 9146
Minneapolis, MN 55480-9146


MCDEVITT DANIEL T MD
P O BOX 3187
CHARLESTOWN, WV 25332


MCKENNA AND ASSOCIATES
PO BOX 3187
Charleston, WV 25332


MCKENNA CONSULTING
ATTORNEYS AT LAW
P.O. BOX 116573
ATLANTA, GA 30368

```
MCKENNA LONG & ALDRIDGE
5995 WINDWARD PKWY
ALPHARETTA, GA 30005


MCKENNA LONG AND ALDRIDGE LLP
PO BOX 116573
Atlanta, GA 30368


MCKESSON
3100 SHAWNEE IND WAY
SUWANEE, GA 30174


MCKESSON AUTOMATION
190 YOUNGS CIRCLE
FAYETTEVILLE, GA 30215


MCKESSON DRUG
6100 FULTON INDUSTRIAL BLVD
ATLANTA, GA 30336


MCMASTER-CARR
P O BOX 100985
ATLANTA, GA 30384


MD BUYLINE
2407 CENTRAL AVENUE
P O BOX 9323
CHARLOTTE, NC 28205


MDB INFORMATION NETWORK
5910 NORTH CENTRAL EXPRESSWAY
SUITE 1800
Dallas, TX 75206


MEAD JOHNSON NUTRITUION
100 North Point Center East
Suite 200
Alpharetta, GA 30022
```

MECKLENBURG VALVE SOURCE
10712 SOUTH 1300 EAST
SANDY, UT 84094


MED ASSETS
3101 GAYLORD PKWY
FRISCO, TX 75034


MED ONE CAPITAL FUNDING LLC
10000 MERRICK DRIVE
PEACHTREE CITY, GA 30269


MED-PAT & INN-PHONE
133 FIG TREE RUN
LONGWOOD, FL 32750


MEDASSETS NET REVENUE SYS,
4610 PRIME PARKWAY
MCHENRY, IL 60050


MEDCOMP INC
422 CHARLESTON PLACE
VILLA RICA, GA 30180


MEDELA
246 INDEPENDENCE DRIVE
JONESBORO, GA 30238


MEDICAL ASSOCIATION OF GEORGIA
P O BOX 2027
WOODSTOCK, GA 30188


MEDICAL DATA RECOVERY INC
3330 CUMBERLAND BOULEVARD
SUITE 200
ATLANTA, GA 30339

MEDICAL INFORMATION TECHNOLOGY
PO BOX 952407
LAKE MARY, FL 32795


MEDICAL MANAGEMENT ASSOCIATES
3330 CUMBERLAND BLVD
SUITE 200
Atlanta, GA 30339


MEDISERVE INC
3150 POLLOK DRIVE
14605 28TH AVENUE NORTH
MINNEAOLIS, MN 55447


MEDIVATORS
1750 BRIELLE AVENUE
WANAMASSA, NJ 07712


MEDLINE INDUS INC
200 MORRIS DRIVE
HARRISBURG, NC 28075


MEDREVIEW INC
129 CONCORD ROAD
BILLERIC, MA 01821


MEDTRONIC
3850 VICTORIA STREET NORTH
SHOREVIEW, MN 55126-2978


MEDTRONIC FUNCTIONAL
PO BOX 751056
CHARLOTTE, NC 28275


MEDTRONIC USA
210 OAKWOOD LAKES DRIVE
HAMPTON, GA 30228

MEDTRONIC USA
4102 SOUTHPOINT BLVD
JACKSONVILLE, FL 32216


MEDTRONIC USA
125 CREMORA DRIVE
GOLETA, CA 93116


MEDTRONIC USA
520 HORSESHORE CIRCLE
STOCKBRIDGE, GA 30281


MENCHION KENNETH MD
350 COUNTRY CLUB DRIVE
SUITE B
Stockbridge, GA 30281


MENTOR WORLDWIDE LLC
3471 RIVER HILLS DRIVE
CINCINNATI, OH 45244


MERCURY MEDICAL
1600 WEST MERIT PARKWAY
SOUTH JORDAN, UT 84095


MERIDIAN BIOSCIENCE
6180 ATLANTIC BLVD
NORCROSS, GA 30071


MERIT MEDICAL SYSTEMS
1849 THE EXCHANGE
SUITE 200
ATLANTA, GA 30339


MERRY X-RAY/SOURCEONE
595 ARMSTRONG ST
MARIETTA, GA 30060

METROATLANTA AMBULANCE
P O BOX 352
LOUISIANA, MO 63353


MICROTEK MEDICAL INC
5754 WEST 11TH STREET
SUITE 100
GREELEY, CO 80634


MIDMARK MEDICAL PRODUCTS
PO BOX 361
Dayton, OH 45401


MILNER TIMOTHY MD
60 GLACIER DRIVE
WESTWOO, MA 02090


MINDRAY DS USA, INC
24312 NETWORK PLACE
Chicago, IL 60673-1243


MITEK SURGICAL PROD ETHICON
816 THAYER AVE
3RD FLOOR
SILVER SPRING, MD 20910


MMODAL
5221 CENTRAL AVENUE # 7
RICHNOND, CA 94804


MORRISON MANAGEMENT SPEC.
7865 NORTH 86TH STREET
MILWAUKEE, WI 53224


MORTAN INC
34 UPPER RIVERDALE RD
SUITE 201
RIVERDALE, GA 30274

MORTARA INSTRUMENT INC
7865 NORTH 86th STREET
Milwaukee, WI 53224


MSDS ONLINE
350 N ORLEANS STREET
SUITE 950
Chicago, IL 60654


MUSCULOSKELETAL TRANSPLANT
2510 NORTH FRONTAGE ROAD
ATTN:MEMBERSHIP DEPT
DARIAN, IL 60561


NATUS MEDICAL
6000 MEADOWS ROAD
SUITE 200
LAKE OSWEGO, OR 97035


NATUS NEUROLOGY INC.
PO BOX 56566
ATTN: CATHERINE MYERS
ATLANTA, GA 30303


NAVIN, HAFFTY & ASSOCIATES LL
75 ALLIE DR
MCDONOUGH, GA 30252


NELSON MULLINS RILEY
POST OFFICE DRAWER 11009
COLUMBIA, SC 29211


NEOPOST ALTERNATIVE MAILING
3121 OPPORTUNITY CT
UNIT A
SOUTH DAYTONA, FL 32117

NEUTRON INDUSTRIES
47651 WESTINGHOUSE DRIVE
FREMONT, CA 94539-7474


NIDEK
2601 CAMPUS DRIVE
IRVINE, CA 92612


NIHON KOHDEN
1891 PRESTON WHITE DRIVE
RESTON, VA 20191


NIMESH SHAH M.D.
860 N ORANGE AVE
APT 212
Orlando, FL 32801


NORTH AMERICAN REHABILITATION
5876 DAN DRIVE
ELLENWOOD, GA 30294


NOVAMED
PO BOX 1205
FENTON, MO 63026-1205


NUANCE COMMUNICATIONS INC
12400 High Bluff Rd
San Diego, CA 92130


NURSEFINDERS
360 MERRIMACK ST, BLDG 9
LAWRENCE, MA 01843


OBP MEDICAL INC
360 MERRIMACK STREET
BLDG. 9
Lawrence, MA 01843

OCCUPRO LLC
4800 HIGHLANDS PARKWAY SE
SMYRNA, GA 30082-5131


OFFICE MAX
PO BOX 926
DIABLO, CA 94528-0926


OFFICE OF INSURANCE & SAFETY
2275 HUNTINGTON DR # 257
SAN MARINO, CA 91108


OK S JUNG
310 PLANTATION CIRCLE
Fayetteville, GA 30214


OLIVER IMPRINTS
1350 NORTH MEADOW PKWY STE 120
REPAIRS 770-442-5531
ROSWELL, GA 30076


OLYMPUS AMERICAN INC
1201 CHARLESTON ROAD
MOUNTAIN VIEW, CA 94043-1337


OMNICELL CAPITAL
1408 SILVERSTONE TRAIL
JONESBORO, GA 30238


OMNICELL, INC
182 W MILL STREET
JONESBORO, GA 30237


ONX USA LLC
4842 SOULTION CENTER
Chicago, IL 60677-4008

OPTIMAL READING PROFESSIONAL
P O BOX 473
JONESBORO, GA 30237


OPTUM360
150 DAN RD.
CANTON, MA 02021


ORGANOGENESIS INC
135 WILD WOOD RD
JACKSON, GA 30233


ORKIN PEST CONTROL
11157 ABLES LN
DALLAS, TX 72559


ORTHOPAEDICS SOLUTIONS PC
506 N 200 W
CEDAR CITY, UT 84721


OTIS ELEVATOR CO
PO BOX 636239
CINCINNATI, OH 45263-6239


OVERHEAD DOOR CO. OF ATLANTA
23230 SANDS SAGE LN
KATY, TX 77494


OWENS  AND  MINOR
721 ENTERPRISE RD
LITTLETON, NC 27850


OWENS SCIENTIFIC INC
P.O BOX 804
BUFFALO, NY 14240

P.S.S. SIGNS & GLASS
5356 East Ponce de Leon Ave.
Stone Mountain, GA 30083


PARAGON SYSTEMS INC
2400 LAKEVIEW PARKWAY
SUITE 400
ALPHARETTA, GA 30009


PARALLON TECHNOLOGY SOLUTIONS
20547 WAVERLY COURT
ASHBURN, VA 20149


PARK PLACE INTERNATIONAL
400 PERIMETER CENTER TERRACE
SUITE 50
ATLANTA, GA 30346


PASSPORT HEALTH COMMUNICATIONS
PO BOX 886133
Los Angeles, CA 90088-6133


PASSY MUIR INC
POB 149303
ORLANDO, FL 32814


PATIENT REFUNDS
c/o Southern Regional Med Ctr
11 Upper Riverdale Road, SW
Riverdale, GA 30274


PATTERSON MEDICAL
4690 BIG BALLEY CT
STONE MOUNTAIN, GA 30083


PATTERSON MEDICAL
6709 TRIBBLE STREET
LITHONIA, GA 30058

PATTONS INC
1035 SOUTHCREST DR
SUITE 250
STOCKBRIDGE, GA 30281


PAUL JONES MD
294 20TH STREET
BROOKLYN, NY 11215


PAUL KING MD
6 WINTER AVE.
DEEP RIVER, CT 06417


PCI MEDICAL INC.
10330 OLD COLUMBIA RE
COLUMBIA, MD 21046


PEAK-RYZEX INC
2220 MERRITT DRIVE
GARLAND, TX 75041


PENSION BENEFIT GUARANTY CORP
OFFICE OF THE CHIEF COUNSEL
1200 K STREET, NW
Washington, DC 20005-4026


PENUMBRA. INC
1944 NORTHLAKE PKWY
SUITE 1
TUCKER, GA 30084


PERFORMANCE COMMUNICATIONS INC
PO BOX406538
ATLANTA, GA 30384-6538


PHILIPS HEALTHCARE
10266 ROCKINGHAM DRIVE
SACRAMENTO, CA 95827

PHYSICIANS RECORD COMPANY
P O BOX 102859
ATLANTA, GA 30368-2859


PIEDMONT HEALTHCARE INC
DEPT CH 16577
PALATINE, IL 60055-6577


PIERCE PARTS AND SERVICE INC
P O BOX 824
1-800-682-2226
GREENVILLE, PA 16125


PINESTAR TECHNOLOGY INC
P.O BOX 129
ACWORTH, GA 30101


POLSINELLI, PC
P.O. BOX 751684
CHARLOTTE, NC 28275


POLYSCIENCES INC
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


PRECISION DYNAMICS
1691 PHOENIX BLVD
SUITE 150
ATLANTA, GA 30349


PREFERRED MEDICAL PRODUCTS
POB 6274
MARIETTA, GA 30065


PREMIUM DISTRIBUTORS
P.O. BOX 678334
DALLAS, TX 75267-8334

PRESS GANEY ASSOCIATES
404 COLUMBIA PLACE
South Bend, IN 46601


PRESTIGE FARMS INC.
200 N KEENE ST
STE 101
COLUMBIA, MO 65201-8102


PRIMARIS
POB 771529
HOUSTON, TX 77215-1529


PROCESSORS CO-OP INC
11085 GRAVOIS INDUSTRIAL COURT
ST. LOUIS, MO 63128


PROGRESSIVE MEDICAL
1065 PROGRESS CIRCLE
LAWRENCEVILLE, GA 30043-4646


PROPAGE INC
SUITE 101
DRS LIPSETTRASTOGI  AND GRAHA
RIVERDALE, GA 30274


PROTECTIVE PRODUCTS
P O BOX 22085
CHATTANOOGA, TN 37422


PULMONARY AND SLEEP ASSOC
6574 RIVERPARK DRIVE
SUITE 101
Riverdale, GA 30274


QUADRAMED
SOUTHEASTERN PRIMARY CARE PROV
105 CARNEGIE PLACE, SUITE 103
FAYETTEVILLE, GA 30214

QUEST DIAGNOSTICS INC
1012 S EVERGREEN AVE
CLEARWATER, FL 33756


QUEST DIAGNOSTICS,
6331 W BEVERLY RD
LAVEEN, AZ 85339


QUOTIENT BIODIAGNOSTICS
14200 S CROSS DR W
BURNSVILLE, MN 55306


R AND D BATTERIES INC
2881 COMMERCE PK DR
SUITE N
MADISON, WI 53719


R.C. SMITH COMPANY
1283 TRAHLYTA TERRACE
LAKE CITY, GA 30260


RAJU VACAPALLI MD
2962 EMERALD DRIVE
Jonesboro, GA 30236


RAJU VANAPALLI
3650 NE 53RD AVE
GAINESVILLE, FL 32609


RAMONA THURMAN BIVINS
9141 WOODLEAF DRIVE
Jonesboro, GA 30236


RAPID DEPLOYMENT SERVICES LLC
2615 LILAC DRIVE
MORROW, GA 30260

REAL ASSET MANAGEMENT INC.
P O BOX 11404
COLUMBIA, SC 29211-1404


RECALL TOTAL INFORMATION MGT
47 HIGHLAND PAVILION
SUITE 103
HIRAM, GA 30141


REGENCY ENTERPRISES INC
242 O'DELL ROAD
GRIFFIN, GA 30224


REGION 13 ACCOUNTING
2975 PINNACLE COURT
DECATUR, GA 30034


RELAYHEALTH
432 HUDDLESTON ROAD
PEACHTREE CITY, GA 30269


REMEL INC
3045 DONALD LEE HOLLOWELL PKWY
ATLANTA, GA 30318


REPUBLIC SERVICES #800
PO BOX 9001099
Louisville, KY 40290-1099


REV DR ED BEST JR.
3045 CHASTAIN MEADOWS PKWY
SUITE 400
MARIETTA, GA 30066


REV DR ED J BEST JR
33 UPPER RIVERDALE ROAD SW
SUITE 25
RIVERDALE, GA 30274

REZAIAMIRI SHAHRAM MD
4481 CAMPUS DRIVE
KALAMAZOO, MI 49008


RICHARD ALLAN SCIENTIFIC CO
3029 CRAVEY TRAIL
ATLANTA, GA 30345


RICHARD PROKESCH
5755 PEACHTREE INDUS BLVD
NORCROSS, GA 30092


RICHARD WOLF MEDICAL
2516 HI ROC ROAD
CONYERS, GA 30012


RICOH USA INC - 15117
735 LANDERS RD.
SPARTANBURG, SC 29303


RIETER AMERICAN LLC
405 ARROWHEAD BLVD
STE C
JONESBORO, GA 30236


RIVERWOODS BEHAVIORAL
665 PLEASANT VALLEY ROAD
SUITE C
DIAMOND SPRINGS, CA 95619


RIVERWOODS BEHAVIORAL HEALTH
2 CRAIG ROAD
ACTON, MD 01720-5405


RNA MEDICAL
TWO TECHNOLOGY WAY
NORWOOD, MA 02062

ROBERT FRIEDMAN M.D
9115 HAGUE ROAD
INDIANAOLIS, IN 46250


ROBERT HALF MANAGEMENT RES.
2300 EAST ALCOVY RD.
DACULA, GA 30211


ROCHE DIAGNOSTICS CORPORATION
MAIL CODE 5508
PO BOX 105046
Atlanta, GA 30348-5046


RONALD DODSON
A JOHNSON AND JOHNSON COMPANY
33 TECHNOLOGY DRIVE
IRVINE, CA 92618


ROYAL CUP COFFEE
P O BOX 7164
TALLAHASSEE, FL 32314


ROYAL FOOD SERVICE
244 PERIMETER CENTER PKWY NE
ATLANTA, GA 30346


ROYCO
11621 RESEARCH CIRCLE
ALACHUA,, FL 00030-2615


RR DONNELLEY
2700 BRECKENRIDGE BLVD
DULUTH, GA 30096


RTI SURGICAL
330 PATTON DRIVE
ATLANTA, GA 30336

RUGBY ARCHITECTURAL
7300 METRO BLVD
SUITE 540
EDINA, MN 55439


S & S GREENHOUSES INC
375 GRANT CIRCLE SE
ATLANTA, GA 30315-2016


SANDBOX MEDICAL, LLC
6797 WINCHESTER CIRCLE
BOULDER, CO 80301-3513


SCANA ENERGY MARKETING INC
6275 GA HIGHWAY 85
SUITE C1
RIVERDALE, GA 30274


SCANLAN INTERNATIONAL
P.O. BOX 1006
DES PLAINES, IL 60017-1006


SCIENTIFIC DEVICES
PO BOX 44040
MADISON, WI 53711-4040


SHARN ANESTHESIA INC
2755 MARCONI DRIVE
ALPHARETTA, GA 30005


SHARP BUSINESS SYSTEMS
7600 W 110TH STREET
OVERLAND PARK, KS 66210


SHERRY HANCOCK
96 ANNEX
ATLANTA, GA 30396-0001

SHERWIN WILLIAMS COMPANY
5119 S. ROYAL ATLANTA DR
TUCKER, GA 30084


SHRED-IT-USA
115 NORWOOD PARK SOUTH
NORWOOD, MA 02062


SIBLEY HEART CENTER CARDIOLGY
5405 METRIC PLACE
NORCROSS, GA 30092


SIEMENS HEALTHCARE DIAGNOSTIC
6769 HOLLISTER AVE
STE 201
SANTA BARBARA, CA 93117


SIEMENS MEDICAL SOLUTIONS USA
175 COUNTRY CLUB DRIVE
BLDG 300, SUITE D
STOCKBRIDGE, GA 30281


SIENTRA INC
5775 W OLD SHAKOPEE RD
SUITE 90
BLOOMINGTON, MN 55437


SIGHTPATH MEDICAL
PO BOX 102586
ATLANTA, GA 30368


SIMMLER INC
6869 STAPOINT COURT
SUITE 114
WINTER PARK, FL 32792


SIMPLEX GRINNELL LP
2116 Walton Way
AUGUSTA, GA 30904

```
SIZEMORE INC
890 AIRPORT PARK RD
GLEN BURNIE, MD 21061


SIZEWISE RENTALS
13316 A STREET
OMAHA, NE 68144


SLEEP SERVICES OF AMERICA
1430 WAUKEGAN ROAD
MCGAW PARK, IL 60085


SLOAN MEDICAL CORP
310 BUSSE HWY #329
PARK RIDGE, IL 60068


SMADNY COMMUNICATIONS
1450  BROOKS ROAD
MEMPHIS, TN 38116


SMITH & NEPHEW
116 BETHEA RD
STE 204
FAYETTEVILLE, GA 30214


SMITHS MEDICAL ASD INC
4943 AUSTIN PARK AVENUE
BUFORD, GA 30518


SOCRA
10020 HUENNEKENS STREET
SAN DIEGO, CA 92121


SOPHIA HAYNES
4322 PET LANE
LUTZ, FL 33559-6349
```

SOTERA WIRELESS
1123 PACIFIC AVENUE
TACOMA, WA 98402


SOULE MEDICAL INC
2925 APPLING ROAD
BARTLETT, TN 38133


SOUND PHYSICIANS
760 BEECHNUT DRIVE
PITTSBURGH, PA 15205


SOUTH SUBURBAN PATHOLOGISTS
P O BOX 3808
MILFORD, CT 06460-8708


SOUTHEAST PHYSICS ASSOCIATES
906 CHASE DRIVE
JOHNSON CITY, TN 37604


SOUTHEAST PHYSICS ASSOCIATES
335 PARKWAY 575
SUITE 110
WOODSTOCK, GA 30188


SOUTHEAST RECYCLING TECH., INC
1300 SIMPSON ROAD NORTHWEST
ATLANTA, GA 31193-2373


SOUTHEAST REIMBURSEMENT GROUP
14400 BERGEN BLVD
NOBLESVILLE, IN 46060


SOUTHEASTERN PAPER GROUP ATL
ATTN: JEFF DENNEY
11 UPPER RIVERDALE RD
RIVERDALE, GA 30274

SOUTHERN CRESCENT NEUROLOGICAL
275 PROFESSIONAL CT.
SUITE B
RIVERDALE, GA 30274


SOUTHERN CRESCENT RADIATION
44 EAST INDUSTRIAL RD
BRANFORD, CT 06405


SOUTHERN DOOR AND PLYWOOD
6507 PROFESSIONAL PL
STE E
RIVERDALE, GA 30274


SOUTHERN HEART SPECIALISTS PC
P.O. BOX 2517
CAROL STREAM, IL 60132-2517


SOUTHERN LOCK AND SUPPLY
2034 MT ZION ROAD
MORROW, GA 30263


SOUTHERN REGIONAL MEDICAL CT
P O BOX 92449
CLEVELAND, OH 44193-0003


SOUTHERN REGIONAL MEDICAL CTR
4200 HIGHWAY 92
DOUGLASVILLE, GA 30135


SOUTHSIDE MEDICAL CENTER
5425 BEAUMONT CTR
BLVD #914
TAMPA, FL 33634


SPECIALTY DATA
PO BOX 88050
CHICAGO, IL 60680-1050

SPECIALTY MEDICAL SYSTEMS
1110 MARK AVENUE
CARPINTERIA, CA 93013


SPECTRACORP TECHNOLOGIES GROUP
P.O. BOX 890271
CHARLOTTE, NC 28289-0271


SPECTRIO
7020 TUDSBURY ROAD
BALTIMORE, MD 21244


SPIRITUAL HEALTH
11205 ALPHARETTA HWY
SUITE B-4
ROSWELL, GA 30076


SPIVEY STATION ASC BLDG LP
C/O MEADOWS & OHLY, LLC
275 SCIENTIFIC DR., SUITE 1000
Norcross, GA 30092


SPIVEY STATION PHYSICIANS
P O BOX 915079
ORLANDO, FL 32891-5079


ST ST JUDE MEDICAL S C  INC
50120 PONTIAC TRAIL
WIXOM, MI 48393-2019


STANDARD TEXTILE
3600 SW 47TH AVENUE
GAINESVILLE, FL 32608


STERICYCLE INC
5976 HEISLEY ROAD
MENTOR, OH 44060

STERIS CORPORATION
3968 LAWRENCEVILLE HWY
TUCKER, GA 30084-4505


STERIS CORPORATION
4620 NORTH BEACH STREET
FORT WORTH, TX 76137


STERLING IRB
6665B CORNERS IND COURT
NORCROSS, GA 30092


STRADIS MEDICAL, LLC
P O BOX 724688
ATLANTA, GA 31139


STROMQUIST AND CO
4100 EAST MILHAM AVENUE
KALAMAZOO, MI 49001


STROUDWATER ASSOCIATES
210 BAYPOINTE PARKWAY
SAN JOSE, CA 95134


STRYKER CRANIOMAXILLOFACIAL
4664 CAMPUS DR
SUITE 130
KALAMAZOO, MI 49008


STRYKER ENDOSCOPY
2550 NE EXPRESSWAY
ATLANTA, GA 30345


STRYKER FINANCE
4100 E MILHAM AVE
KALAMAZOO, MI 49001-6197

STRYKER ORTHOPAEDICS
P O BOX 3141
TEMPE, AZ 85280


STRYKER SALES CORP
POB 93308
CHICAGO, IL 60673


STRYKER SALES CORPORATION
1050 CROSS KEYS DRIVE
DOYLESTOWN, PA 18901


STRYKER SPINE
2450 IMPALA DRIVE
CARLSBAD, CA 92010-7226


STUDER GROUP
3435 BRECKENRIDGE BLVD
SUITE 100
DULUTH, GA 30096


SUDDATH RELOCATION SYSTEM
975 COBB PLACE BOULEVARD
KENNESAW, GA 30144


SUMMIT IMAGING INC
306 SE 291 HWY
Lees Summit, MO 64063


SUNCREST HOME HEALTH ATLANTA
1071 HOWELL MILL RD NW
ATLANTA, GA 30318


SUNCREST HOME HEALTH RIVERDALE
780 JOHNSON FERRY ROAD NE
SUITE 470
ATLANTA, GA 30342

SUNLOW INC
P.O. BOX 850
CARLSBORG, WA 98324


SUTURE EXPRESS
30031 AHERN AVENUE
UNION CITY, CA 94587


SYMMETRY SURGICAL
2225 RIVERDALE RD.
COLLEGE PARK, GA 30349


SYSCO FOOD SERVICES
90 KELLI CLARK COURT
SUITE A
CARTERSVILLE, GA 30121


T L GOWIN AND COMPANY INC
7485 SHIPLEY AVENUE
HARMANS, MD 21077


TCF EQUIPMENT FINANCE, INC
70 CLEVELAND AVE
BAY SHORE, NY 11706


TEI BIOSCIENCES INC
PO BOX 890063
CHARLOTTE, NC 28289-0063


TELEFLEX
800 GLEN AVENUE
MOORESTOWN, NJ 08057


TELEHEALTH SERVICES
2955 CAMPUS DR
SUITE 325
SAN MATEO, CA 94403

TERARECON INC
P.O. BOX 740209
ATLANTA, GA 30374-0209


TERUMO CARDIOVASCULAR SYSTEMS
222 ASHLAND PLACE
BROOKLYN, NY 11217


TERUMO MEDICAL CORPORATION
9 TECH CIRCLE
SUITE 103
NATICK, MA 01760


THD AMERICA INC
505 SNYRNA ROAD S.W.
CONYERS, GA 30012


THE ATLANTA JOURNAL
3225 SOUTH MACDILL AVE # 129
PMB # 168
TAMPA, FL 33629


THE CORNWALL GROUP LLC
9276 SCRANTON ROAD
SUITE 400
SAN DIEGO, CA 92121


THE ROBBINS COMPANY
2595 HOLCOMB SPRINGS DRIVE
ALPHARETTA, GA 30022


THE SHAMS GROUP
580 LIVERPOOL DR
VALLEY CITY, OH 44280


THE STRETCHER PAD COMPANY
2030 FALLING WATERS ROAD
SUITE 250
KNOXVILLE, TN 37922

THE WHITE STONE GROUP INC
1215 EAGLES LANDING PARKWAY
SUITE 105
STOCKBRIDGE, GA 30281


THERACOM LLC
2200 FLETCHER AVE
5TH FLOOR
FORT LEE, NJ 07024


THOMAS & BETTS POWER SOLUTIONS
3125 N 126TH ST
BROOKFIELD, WI 53005


THOMAS CARPET INC
550 PEACHTREE ST NE
ORR BLDING 6TH FL
ATLANTA, GA 30308


TONOPAH MEDICAL LLC
17 CREEK PARKWAY
BOOTHWYN, PA 19061


TORNIER INC
1191 W. NEWPORT CENTER DRIVE
DEERFIELD BEACH, FL 33442


TOTAL SCOPE INC
16597 N 92ND ST
SUITE 101
SCOTTSDALE, AZ 85260


TRACT MANAGER INC
455 BUSINESS CENTER DRIVE
SUITE 100
HORSHAM, PA 19044

TRANE U.S. INC
3765 GREY ABBEY DR
ALPHARETTA, GA 30022


TRANSUNION HEALTHCARE LLC
5825 GLENRIDGE DR NE
ATLANTA, GA 30328


TRI-ANIM
96 TALAMINE COURT
COLORADO SPRINGS, CO 80907-5186


TRIAD IOSOTOPES INC
11 UPPER RIVERDALE RD SW
RIVERDALE, GA 30274


TRIAGE CONSULTING GROUP
132 PHILADELPHIA LANE
JASPER, GA 30143


TRICAP HEALTH GROUP LLC
P.O. BOX 630302
CINCINNATI, OH 45263-0302


TRILLIANT SURGICAL LTD
1370 WEBER IND DRIVE
CUMMING, GA 30041


TRIMEDCO INC
2042 MT ZION ROAD
MORROW, GA 30260


TRUETT'S GRILL
DR TERRENCE FOSTER
2042 MT ZION
MORROW, GA 30260

TRUVEN HEALTH ANALYTICS
105 MANLEY RD
GRIFFIN, GA 30223


U.S. SECURITIES & EXCHANGE COM
OFFICE OF REORGANIZATION
950 E. PACES FERRY RD, STE 900
Atlanta, GA 30326-1382


UNITED MICROGRAPHICS
P O BOX 12307
OMAHA, NE 68122-0307


UNITED REFRIGERATION INC
12050 LONE PEAK PKWY
DRAPER, UT 84020


UNITED STATES ATTORNEY
600 RICHARD B. RUSSELL BLDG.
75 SPRING STREET, SW
Atlanta, GA 30303


UNITED TREASURES
PO BOX 406946
ATLANTA, GA 30384-6946


UNIVERSAL HOSPITAL SERVICES
411 JARVIS AVE
DES PLAINES, IL 60018


URESIL
4100 E MILHAM AVE
KALAMAZOO, MI 49001-6197


US FOODS INC
1101 SYNTHES AVE
MONUMENT, CO 80132

VAPOTHERM INC
3060 PHARR COURT N
SUITE 5
ATLANTA, GA 30305-2052


VASCULAR SOLUTIONS
21222 30TH DRIVE SOUTH EAST
BOTHELL, WA 98021-7012


VERATHON INC
1415 LAWRENCE DR
NEWBURY PARK, CA 91320


VITAL SIGNS INC
2870 KILGORE RD
RANCHO CORDOVA, CA 95670


VOLCANO CORPORATION
5050 MCNEEL IND WAY
POWDER SPRINGS, GA 30127


W L GORE AND ASSOC INC
2600 WEST EXECUTIVE PKWY
SUITE 500
LEHI, UT 84043


WACON TECHNICAL SERVICES
P.O. BOX 116406
ATLANTA, GA 30368-6406


WASTE MANAGEMENT ATL HAULING
1852 ENTERPRISE DR
NORCROSS, GA 30093


WEGMAN ASSOCIATES
PO BOX 2423
Columbus, GA 31902-2423

```
WESTERN RESERVE DISTRIBUTING
PO BOX 351
EAST HANOVER, NJ 07936


WESTIN ATLANTA AIRPORT
4151 N 29TH AVE.
HOLLYWOOD, FL 33020


WILLIS INSURANCE SVCS OF GA
5405 BUFORD HIGHWAY
SUITE 230
NORCROSS, GA 30071


WINDHAM BRANNON
P O BOX 650
HOPKINS, MN 55343-0650


WINROC SPI
901 JANESVILLE AVE
POB 901
FORT ATKINSON, WI 53538-0901


WINTHROP RESOURCES CORPORATION
SUITE 135
PO BOX 2503
NORCROSS, GA 30093-2970


WRIGHT MEDICAL TECHNOLOGY INC
300 HORIZON DRIVE
SUWANEE, GA 30024


XANITOS
7823 SPIVEY STATION
BLDG A SUITE 230
JONESBORO, GA 30236
```

```
XPEDX  ATLANTA
4050 WESTMARK DR
POB 1840
DUBUQUE, IA 52004-1840


YOUNG AN MD
POB 191
JONESBORO, GA 30237


Z-MEDICA
POB 404246
ATLANTA, GA 30384-4246


ZIMMER
7227 CHAGRIN ROAD
CHAGRIN FALLS, OH 44023


ZOLL LIFECOR CORP
121 GAMMA DRIVE
Pittsburgh, PA 15238-2919


ZYNX HEALTH INC
PO BOX 404246
Atlanta, GA 30384-4246
```